Sukhvinder Singh PELIA, Petitioner,

v.

Eric H. HOLDER, Jr., Attorney General, Respondent.

No. 07–71612.

United States Court of Appeals, Ninth Circuit.

ed by 9th Cir. R. 36–3.

Submitted Feb. 15, 2011.*

Filed Feb. 24, 2011.

Judith Lott, Law Offices of Judith Lott, Newark, CA, for Petitioner.

Ronald E. Lefevre, Chief Counsel, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, Oil, DOJ–U.S. Department of Justice, Civil Div./Office of Immigration Lit., Washington, DC, for Respondent.

Before CANBY, FERNANDEZ, and M. SMITH, Circuit Judges.

### MEMORANDUM **

Sukhvinder Singh Pelia, a native and citizen of India, petitions for review of a Board of Immigration Appeals' order dismissing his appeal from an immigration judge's ("IJ") decision denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence factual findings. *Farah v. Ashcroft,* 348 F.3d 1153, 1156 (9th Cir.2003). We deny the petition for review.

Substantial evidence supports the agency's adverse credibility determination based on the testimony of Boota Singh Basi that the application he prepared for Pelia contained a fabricated claim of persecution and based on the IJ's observations of Pelia's demeanor. *See Fernandes v. Holder,* 619 F.3d 1069, 1075 (9th Cir.2010) (Basi was not a biased witness because he was under no obligation to cooperate); *Singh–Kaur v. INS,* 183 F.3d 1147, 1151 (9th Cir.1999) (special deference given to IJ's demeanor finding). We reject Pelia's contention that the IJ failed to analyze the credibility and reliability of the affidavits and letters he submitted in support of his application. *See Kin v. Holder,* 595 F.3d 1050, 1058 (9th Cir.2010) (it is appropriate for an IJ to examine conflicting evidence and determine the truth); *Almaghzar v. Gonzales,* 457 F.3d 915, 921–22 (9th Cir. 2006) (the IJ does not need to comment specifically on all the evidence). In the absence of credible testimony, Pelia's asy-

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

lum and withholding of removal claims fail. *See Farah,* 348 F.3d at 1156.

Because Pelia's CAT claim is based on the testimony the agency found not credible, and he points to no evidence showing it is more likely than not he will be tortured if returned to India, his CAT claim also fails. *See id.* at 1156–57.

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.